**LIZHONG CUI, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 10–70556.

United States Court of Appeals, Ninth Circuit.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Oct. 9, 2012.*

Oct. 12, 2012.

Kathleen Siok–Sien Koh, Esquire, Law Office of Kathleen S. Koh, Whittier, CA, for Petitioner.

OIL, David V. Bernal, Assistant Director, Jennifer Paisner Williams, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: RAWLINSON, MURGUIA, and WATFORD, Circuit Judges.

## MEMORANDUM **

Lizhong Cui, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings and review de novo legal determinations. *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

Substantial evidence supports the agency's finding that Cui's single instance of arrest, detention, and interrogation did not rise to the level of past persecution. *See Gu v. Gonzales*, 454 F.3d 1014, 1019–21 (9th Cir.2006) (concluding that a single detention, beating, and interrogation did not compel a finding of past persecution). Substantial evidence also supports the agency's finding that Cui failed to demonstrate a well-founded fear of future harm. *See id.* at 1022 (determining that petitioner failed to establish a well-founded fear of future persecution where he did not present sufficient objective evidence that authorities had a continued interest in him); *see also Halim v. Holder*, 590 F.3d 971, 975 (9th Cir.2009) (noting that petitioner bears the burden of establishing eligibility for asylum). Accordingly, Cui's asylum claim fails.

Because Cui has not established eligibility for asylum, he necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir.2006).

Finally, Cui did not challenge the agency's findings regarding CAT relief. *See Rizk v. Holder*, 629 F.3d 1083, 1091 n. 3 (9th Cir.2011) (petitioner waived CAT claim when he failed to raise it in his brief).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.